**Meri Nasere RAVOUVOU, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**No. 09–71513.**

United States Court of Appeals, Ninth Circuit.

Submitted July 16, 2010.*

Filed July 22, 2010.

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed R.App. P. 34(a)(2).

Patrick Ontiveros Cantor, Esquire, Buttar & Cantor, LLP, Tukwila, WA, for Petitioner.

Gerald Alexander, William Clark Minick, Kerry Ann Monaco, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: RYMER and N.R. SMITH, Circuit Judges, and HART, District Judge.[**]

## MEMORANDUM [***]

Meri Nasere Ravouvou, a native and citizen of Fiji, timely petitions for review of a final order of the Board of Immigration Appeals ("BIA"). Her requests for asylum, the withholding of removal, and protection under the Convention Against Torture ("CAT") were denied. The factual findings of the agency are reviewed for substantial evidence, and those findings must be upheld "unless the record compels a contrary result." *Eneh v. Holder*, 601 F.3d 943, 946 (9th Cir.2010). Because the BIA's decision is supported by substantial evidence, we deny the petition.

To show eligibility for asylum, petitioner bears the burden of establishing either past persecution or that she both subjectively fears future persecution and there is an objectively reasonable possibility of future persecution. 8 C.F.R. § 1208.13(a)–(b); *Halim v. Holder*, 590 F.3d 971, 975–76 (9th Cir.2009); *Li v. Holder*, 559 F.3d 1096, 1102 (9th Cir.2009). Petitioner does not contend that she can establish past

persecution and respondent does not question that petitioner has established a subjective fear. The issue as to asylum is whether petitioner has satisfied the objective requirement.

To establish a well-founded fear of prosecution, petitioner must establish either (a) "a pattern or practice of persecution of people similarly situated" or (b) show that she is a member of a "disfavored group" and that she is likely to be targeted. *Halim*, 590 F.3d at 977. Under either approach, proof of mistreatment of a group to which petitioner belongs must be shown and the latter approach requires some proof of individual risk. *Id.* at 977–78. The record here does not compel the conclusion that (a) Ravouvou's mother's cousin suffered treatment that reached the level of persecution, *cf. Ndom v. Ashcroft*, 384 F.3d 743, 752 (9th Cir.2004), nor that any of her relatives were mistreated because of being related to the cousin; that (b) supporters of the Fiji Labour Party and/or Fijian Association Party have been persecuted by the current regime; or that (c) employees of the police department are persecuted by the current regime. Likewise, substantial evidence supports the finding that petitioner failed to demonstrate the pattern or practice of discrimination that she claims. Accordingly, her asylum claim fails.

Since petitioner cannot establish eligibility for asylum, her withholding of removal claim must also fail. *Barrios v. Holder*, 581 F.3d 849, 854 (9th Cir.2009).

Petitioner's CAT claim also fails. The record does not compel the conclusion that it is "more likely than not" that Ravouvou would be tortured if returned to Fiji.

[**] The Honorable William T. Hart, District Judge for the Northern District of Illinois, sitting by designation.

[***] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

*Shrestha v. Holder,* 590 F.3d 1034, 1048 (9th Cir.2010).[1]

All other pending motions are denied as moot. The temporary stay of removal confirmed by Ninth Circuit General Order 6.4(c) and the tolling of the voluntary departure period shall continue in effect until issuance of the mandate. *Garcia v. Ashcroft,* 368 F.3d 1157, 1159 (9th Cir.2004); *Desta v. Ashcroft,* 365 F.3d 741, 750 (9th Cir.2004).

**DENIED.**

---

1. There is not merit to Ravouvou's claim that the immigration judge failed to analyze sufficiently her unique and particular circumstances.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.